

# IN THE COURT OF CRIMINAL APPEALS OF TEXAS

## NO. WR-91,174-01

### EX PARTE MARKO ANGEL MENDOZA, Applicant

### ON APPLICATION FOR A WRIT OF HABEAS CORPUS
### CAUSE NO. B-44,758-A IN THE 161ST DISTRICT COURT
### FROM ECTOR COUNTY

*Per curiam*.

### O R D E R

Applicant was convicted of murder and sentenced to fifty-three years' imprisonment. The Eleventh Court of Appeals affirmed his conviction. *Mendoza v. State*, No. 11-18-00129-CR (Tex. App.—Eastland May 9, 2019)(not designated for publication). Applicant filed this application for a writ of habeas corpus in the county of conviction, and the district clerk forwarded it to this Court. *See* TEX. CODE CRIM. PROC. art. 11.07.

Applicant contends that trial counsel was ineffective by failing to adequately question the jury pool, failing to investigate and prepare for trial, failing to properly communicate with him prior to trial, failing to make an opening argument, failing to object to the prosecution's improper references to Applicant as a "murderer" and failing to hire an independent expert to investigate a

theory of self-defense. Applicant has alleged facts that, if true, might entitle him to relief. *Strickland v. Washington*, 466 U.S. 668 (1984). Accordingly, the record should be developed. The trial court is the appropriate forum for findings of fact. TEX. CODE CRIM. PROC. art. 11.07, § 3(d). The trial court shall order trial counsel to respond to Applicant's claim. In developing the record, the trial court may use any means set out in Article 11.07, § 3(d). If the trial court elects to hold a hearing, it shall determine whether Applicant is indigent. If Applicant is indigent and wants to be represented by counsel, the trial court shall appoint counsel to represent him at the hearing. *See* TEX. CODE CRIM. PROC. art. 26.04. If counsel is appointed or retained, the trial court shall immediately notify this Court of counsel's name.

The trial court shall make findings of fact and conclusions of law as to whether trial counsel's performance was deficient and Applicant was prejudiced. The trial court may make any other findings and conclusions that it deems appropriate in response to Applicant's claims.

The trial court shall make findings of fact and conclusions of law within ninety days from the date of this order. The district clerk shall then immediately forward to this Court the trial court's findings and conclusions and the record developed on remand, including, among other things, affidavits, motions, objections, proposed findings and conclusions, orders, and transcripts from hearings and depositions. *See* TEX. R. APP. P. 73.4(b)(4). Any extensions of time must be requested by the trial court and obtained from this Court.


Filed:          May 6, 2020
Do not publish